Demetrius **HILL**, Plaintiff–Appellant,

v.

Richard Peter **DONOGHUE**, Assistant United States Attorney, Sarah M. Coyne, Assistant United States Attorney, United States of America, Defendants–Appellees,

---

United States Attorney General, Eastern District of New York, Nassau County Correctional Center, John Does, Phone & Communications Intercepter, Nassau County, Defendants.

No. 11–4740–pr.

United States Court of Appeals, Second Circuit.

May 7, 2013.

Demetrius Hill, pro se, Oakdale, LA, for Plaintiff–Appellant.

Diane C. Leonardo Beckmann, Varuni Nelson, Assistant United States Attorneys for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Defendant–Appellees.

PRESENT: JOSE A. CABRANES, RICHARD C. WESLEY, and J. CLIFFORD Wallace,* Circuit Judges.

## SUMMARY ORDER

Plaintiff-appellant Demetrius Hill ("plaintiff" or "Hill"), proceeding *pro se,* appeals from the District Court's judgment dismissing his complaint, pursuant to Federal Rule of Civil Procedure 12(c), which had raised claims under: (1) the Fourth and Fourteenth Amendments of the United States Constitution: (2) *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971); (3) Title III of the Omnibus Crime Control and Safe Streets Act of 1968, as amended, 18 U.S.C. §§ 2510 *et seq.;* (4) and New York state law. We assume the parties' familiarity with the underlying facts, procedural history of the case, and issues on appeal.

"We review a judgment under Federal Rule of Civil Procedure 12(c) *de novo,* accepting the complaint's factual allegations as true and drawing all reasonable inferences in the plaintiff's favor." *Graziano v. Pataki,* 689 F.3d 110, 114 (2d Cir. 2012). "To survive a Rule 12(c) motion, the complaint must contain sufficient factual matter, accepted as true, to state a claim of relief that is plausible on its face." *Bank of New York v. First Millennium, Inc.,* 607 F.3d 905, 922 (2d Cir.2010) (internal quotation marks omitted). "A claim has facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). As Hill has proceeded *pro se* throughout this litigation, we construe his complaint and briefs liberally, interpreting them to raise the strongest claims that they suggest. *See Ahlers v. Rabinowitz,* 684 F.3d 53, 60 (2d Cir.2012); *Harris v. City of New York,* 607 F.3d 18, 24 (2d Cir.2010).[1]

Having conducted an independent and *de novo* review of the record in light of these principles, we affirm the District

---

* The Honorable J. Clifford Wallace, of the United States Court of Appeals for the Ninth Circuit, sitting by designation.

1. In accordance with Hill's submissions on appeal, we limit the scope of our review to a challenge of the District Court's order of September 2, 2011. *See Ahlers,* 684 F.3d at 66 ("Issues not sufficiently argued in the briefs are considered waived and normally will not be addressed on appeal." (quotation marks omitted)).

Court's judgment substantially for the reasons stated by Judge Seybert in her thorough and well-reasoned order, dated September 2, 2011.[2] *See Hill v. United States,* 815 F.Supp.2d 583 (E.D.N.Y.2011). Accordingly, we **AFFIRM** the September 9, 2011 judgment of the District Court and close the case.

2. We decline to reach Hill's argument, made for the first time in his reply brief, that the District Court erred by not allowing him to obtain certain discovery materials. *See McBride v. BIC Consumer Prods. Mfg. Co.,* 583 F.3d 92, 96 (2d Cir.2009) (observing that this Court ordinarily does not consider issues raised for first time in reply brief); *Graham v. Henderson,* 89 F.3d 75, 82 (2d Cir.1996) (declining to consider argument raised for first time in *pro se* litigant's reply brief).